**Northern District of California**

In the Matter of I.D., N.D., and C.D.

CASIMIRO JOSE CANHA CAVACO DIAS

Petitioner,

v.

RULA NABIL KHOURY CAVACO DIAS

Respondent.

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Pet. | 1 | Respondent's Armenian Resident Card | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 2 | Children's Armenian Diplomatic Cards | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 3 | Children's Armenian Resident Cards | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 4 | Children's US Passports and Date Entry Stamp in Armenia | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 5 | Marriage Certificate Portugal | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 6 | Yerevan House Lease Agreement | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 7 | BPI Transactions in Armenia | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 8 | UNFCU Transactions in Armenia | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 9 | Child Therapy Progress Report, dated January 17, 2023 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 10 | Child OCD Specialist Report, dated February 23, 2023 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 11 | Child Clinical Psychologist Medical Report, dated March 8, 2023 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 12 | Petitioner's WHO Fixed Contract for Armenia, dated November 20, 2023 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 13 | Police Interviews with Neighbors, dated April 21, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 14 | Police Decision, dated April 23, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 15 | Refusal by Respondent of offered support by Armenian Police, dated April 23, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 16 | Restraining order, dated April 23, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 17 | ARM Domestic Violence Police Dismissal, dated July 22, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 18 | International School QSI Invoice, dated January 8, 2024 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 19 | School Payment Confirmation, dated December 15 2023 and June 12 2024 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 20 | Children's School Records in Armenia, dated June 4, 2024 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 21 | Emails between Petitioner and QSI School in ARM, dated June 6, 2024 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 22 | Health Insurance of Children WHO | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 23 | Health Services of Children in Armenia, dated January 4 2024 and February 3, 2024 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 24 | Administrative Court Decision ARM, dated April 30, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 25 | Appeal to Administrative Court in Armenia, dated May 2, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 26 | Appeal to Administrative Court in Armenia, dated June 12, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 27 | Respondent's Hospital Report, dated April 21, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 28 | ARM Forensic Medical Report | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 29 | Messages between Parties, dated between December 28 2019 and November 29 2023 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 30 | Messages between Parties, dated between October 10 2023 and July 7 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 31 | Messages between Parties, dated between June 6 2024 and September 12 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Pet. | 32 | Messages from Respondent about Children's life in Armenia in January and February 2024 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 33 | Photos of Petitioner and Children | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 34 | Photos of Children's bedroom, toys, and drawings | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 35 | Photos of Children's physical activity in Armenia | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 36 | Yerevan Park Tickets | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 37 | Letter from Child to Parties, dated April 11, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 38 | Children's drawings in Armenia | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 39 | Children's Farewell Books from Jamaica | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 40 | Letter from Child to Petitioner | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 41 | Messages from Children to Petitioner | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 42 | Shipment of Personal Belongings from Jamaica to Armenia | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 43 | Intentionally omitted | | | | | | | |
| Pet. | 44 | Emails between Respondent and QSI School in Armenia RE payment of tuition fees, dated between December 4 and December 16, 2024 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 45 | Email between Petitioner and WHO regarding his position in Armenia in September 2023 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 46 | Email from Respondent to Petitioner regarding lease in Yerevan, dated February 2, 2024 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 47 | Messages between Petitioner and Respondent's brother between April 16, 2022 and June 16, 2024 | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury | | | | | | |
| Pet. | 48 | Photographs of Children in Armenia | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 49 | Messages with Respondent's brother RE Petitioner [undated] | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 50 | Message from Respondent's brother Dec 13 2021 | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury | | | | | | |
| Pet. | 51 | Email from Respondent's Parents dated June and July 2023 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 52 | Message from Respondent's brother [undated] | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury | | | | | | |
| Pet. | 53 | Emails between Ketevan Ekvtimishvili and Petitioner regarding shipment of goods to Armenia, dated between March 29 2024 and April 22 2024 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 54 | Nairi Medical Center Excerpt, dated April 22, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 55 | Decision on Emergency Restraining Order, dated April 22 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 56 | Ruling on assigning a forensic medical examination, dated April 22 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 57 | Email from Respondent's brother seeking legal advice, dated July 9, 2022 | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury | | | | | | |
| Pet. | 58 | Audio Recording of an unidentified person seeking legal advice from an attorney in California for Respondent to leave Armenia with the children [undated] | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury, Ms. Jane Khoury, Ms. Eva Khoury | | | To the extent that this recording is privileged (and Respondent is still gathering context on this recording), we object on that ground and note that the production was inadvertent.  For the ease of all parties and Court we propose addressing this issue if and when these exhibits are offered at trial.  To the extent it is not privileged, we note only that no privilege is waived in the production of these recordings, and we intend to studiously maintain all privileges during any testimony, whether in relation to these recordings or otherwise. | | | |
| Pet. | 59 | Audio Recording of an unidentified person seeking legal advice about a potential Hague case and seeking a domestic violence restraining order before Respondent left Armenia [undated] | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury, Ms. Jane Khoury, Ms. Eva Khoury | | | To the extent that this recording is privileged (and Respondent is still gathering context on this recording), we object on that ground and note that the production was inadvertent.  For the ease of all parties and Court we propose addressing this issue if and when these exhibits are offered at trial.  To the extent it is not privileged, we note only that no privilege is waived in the production of these recordings, and we intend to studiously maintain all privileges during any testimony, whether in relation to these recordings or otherwise. | | | |
| Pet. | 60 | Group chat messages between Respondent and third parties, dated between April 21, 2024, and August 12, 2024 | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury, Ms. Jane Khoury | | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Pet. | 61 | Message from Petitioner to Respondent, dated June 19, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 62 | Messages between Respondent, Petitioner, and Respondent's family members, dated November 7 2023 to January 6, 2024 | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury, Ms. Jane Khoury | | | | | | |
| Pet. | 63 | Administrative Court Decision, dated May 4, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 64 | Administrative Court of Appeals, dated July 8, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 65 | Police Reports, sent on September 2, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 66 | Nairi Medical Center Ambulatory Card, dated April 21, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 67 | Nairi Medical Center Ophtalmologist Report dated April 22, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 68 | Armenian police reports dated April 21, 2024, to July 22, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 69 | Message from Petitioner and Respondent's family members in a family groupchat, dated 7 November 2023 | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury, Ms. Jane Khoury | | | | | | |
| Pet. | 70 | Message from Petitioner and Respondent's family members in a family groupchat, dated 7 November 2023 (2) | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury, Ms. Jane Khoury | | | | | | |
| Pet. | 71 | Message from Petitioner and Respondent's family members in a family groupchat, dated 7 November 2023 (3) | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury, Ms. Jane Khoury | | | | | | |
| Pet. | 72 | Message from Petitioner and Respondent's father in a family groupchat, dated 29 November 2023 | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury, Ms. Jane Khoury | | | | | | |
| Pet. | 73 | Messages between Respondent and Joelle, dated September 23 to September 27, 2023 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 74 | Messages between Respondent and Rebecca, dated May 19 and May 21, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 75 | Audio Recording between Respondent's brother and a support center [undated] | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury, Ms. Eva Khoury | | | | | | |
| Pet. | 76 | Transcript of Audio Recording between Respondent's brother and support center [undated] | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury, Ms. Eva Khoury | | | | | | |
| Pet. | 77 | Flight Confirmation Jamaica to Atlanta for Christmas, dated December 22, 2021, to January 5 2022 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 78 | Flight Confirmation Jamaica to Atlanta, dated April 12 to April 25 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 79 | Messages between Respondent and her Brother September 27 2021 | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury | | | | | | |
| Pet. | 80 | Video displaying Petitioner with his children | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 81 | Taxi Records Armenia dated April 19, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 82 | Taxi Records Armenia dated April 21, 2024 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 83 | Email between Petitioner and QSI School, dated August 29, 2024 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 84 | Child Art Therapy Receipts for sessions between February-April 2023 | Grave Risk of Harm / Petitioner, Respondent | | | | | | |
| Pet. | 85 | Children's School Records in Armenia, dated June 13, 2024 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 86 | Messages between Respondent and her brother [undated] | Grave Risk of Harm / Petitioner, Respondent, Mr. Michel Khoury | | | | | | |
| Pet. | 87 | Petitioner's Armenian Expert Report | Grave Risk of Harm, Rights of Custody / Ms. Dashyan | | | | | | |
| Pet. | 88 | Armenian Family Code | Rights of Custody / Ms. Dashyan | | | | | | |
| Pet. | 89 | Ms. Dashyan Rebuttal Expert Report | Grave Risk of Harm / Ms. Dashyan | | | | | | |
| Pet. | 90 | Armenian Legal Code on Domestic Violence | Grave Risk of Harm / Ms. Dashyan | | | | | | |
| Pet. | 91 | Revised Article 22 of Armenian Legal Code | Grave Risk of Harm / Ms. Dashyan | | | | | | |
| Pet. | 92 | Ghazaryan v. Armenia (Application No. 3012921) | Grave Risk of Harm / Ms. Dashyan | | | | | | |
| Pet. | 93 | Dr. Laura Petracek's notes from sessions with Children | Grave Risk of Harm / Dr. Laura Petracek | | | | | | |
| Pet. | 94 | MMPI - 3 Respondent Results | Grave Risk of Harm / Dr. Laura Petracek | | | | | | |
| Pet. | 95 | BASC-3 Teacher Relationship Questionnaire Report | Grave Risk of Harm / Dr. Laura Petracek | | | | | | |
| Pet. | 96 | BASC - 3 N.D. Results Report | Grave Risk of Harm / Dr. Laura Petracek | | | | | | |
| Pet. | 97 | BASC - 3 A.D. Results Report | Grave Risk of Harm / Dr. Laura Petracek | | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Pet. | 98 | BASC - 3 I.D. Results Report | Grave Risk of Harm / Dr. Laura Petracek | | | | | | |
| Pet. | 99 | BASC - 3 A.D. Interpretive Summary Report | Grave Risk of Harm / Dr. Laura Petracek | | | | | | |
| Pet. | 100 | BASC - 3 I.D. Interpretive Summary Report | Grave Risk of Harm / Dr. Laura Petracek | | | | | | |
| Pet. | 101 | BASC - 3 N.D. Interpretive Summary Report | Grave Risk of Harm / Dr. Laura Petracek | | | | | | |
| Pet. | 102 | Children's Drawings and notes from Dr. Petracek, dated August 1, 2024 | Grave Risk of Harm / Dr. Laura Petracek | | | | | | |
| Pet. | 103 | Staff Regulations and Staff Rules | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 104 | ILOAT Judgment 2991 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 105 | ILOAT Judgment 4840 | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 106 | Annex 3 Employment Conditions - Fixed-Term Appointment (2023) | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 107 | Annex 4 - Relocation Lumpsum | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 108 | Annex 5 - WHO Reporting Form | Habitual Residence/ Petitioner, Respondent | | | | | | |
| Pet. | 109 | Respondent's Response to Petitioner's First Set of Interrogatories | Grave Risk of Harm / Dr. Favaro | | | | | | |
| Pet. | 110 | Respondent's Response to Petitioner's Request for Admissions | Grave Risk of Harm / Respondent | | | | | | |
| Pet. | 111 | Respondent's Response to Petitioner's Supplemental Interrogatories | Grave Risk of Harm / Respondent | | | | | | |
| Pet. | 112 | Dr. Peter Favaro Rebuttal Expert Report & CV | Grave Risk of Harm / Dr. Favaro | | | | | | |
| Pet. | 113 | Dr. Peter Favaro References 1 | Grave Risk of Harm / Dr. Favaro | | | | | | |
| Pet. | 114 | Dr. Peter Favaro References 2 | Grave Risk of Harm / Dr. Favaro | | | | | | |
| Pet. | 115 | Dr. Peter Favaro References 3 | Grave Risk of Harm / Dr. Favaro | | | | | | |
| | | **Exhibit Numbers 116-200 Reserved** | | | | | | | |
| Resp. | 201 | Messages Between R. Dias, "Mommy" (M. Khoury) and "Daddy Khoury" (N. Khoury), 4/30/2024-9/14/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 202 | Messages Between R. Dias and "Daddy Khoury" (N. Khoury), 6/17/2024-8/21/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 203 | Messages Between R. Dias and "Eva", 10/30/2024-7/15/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 204 | Messages between R. Dias, "Jane Sister new" (J. Khoury), and "Michel Brother" (M. Khoury), 6/24/2024-9/14/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 205 | Messages between R. Dias, "Michel Brother," "REM," and "Eva," 1/14/2019-7/5/2022 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 206 | Messages between R. Dias and "C Portugal" (C. Dias), 11/7/2023-9/12/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 207 | Administrative Court Decision re Armenian Proceedings - 5/4/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 208 | Administrative Court Decision re Armenian Proceedings - 7/8/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 209 | Administrative Court Decision re Armenian Proceedings - 9/2/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 210 | Nairi Medical Center Document - 4/21/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 211 | Nairi Medical Center Document - 4/22/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 212 | Armenian Police Report - 4/21/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 213 | Whatsapp messages from R. Dias. | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 214 | Email from R. Dias to J. Khoury, 4/19/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 215 | Messages Between R. Dias and "Jane Sister New" | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 216 | Messages Between R. Dias and C. Dias - 8/7/2024. Petitioner Deletions | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 217 | Messages Between R. Dias and C. Dias - 8/7/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 218 | Messages Between R. Dias and C. Dias - 8/7/2024 II | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 219 | Messages Between R. Dias and C. Dias - 8/12/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 220 | Messages Between R. Dias and C. Dias - 7/11/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 221 | Messages Between R. Dias and C. Dias - 7/11/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 222 | Messages Between R. Dias and C. Dias - 8/7/2024, Petitioner Deletions I | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 223 | Messages Between R. Dias and C. Dias - 8/7/2024, Petitioner Deletions II | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 224 | Messages Between R. Dias and C. Dias, 8/10/2024, Petitioner Deletions II | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 225 | Messages Between R. Dias and C. Dias - 8/10/2024, Petitioner Deletions II | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 226 | Messages Between R. Dias and C. Dias - 7/11/2024 II | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 227 | Messages Between R. Dias and C. Dias - "You will pay for them" | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 228 | Messages Between R. Dias and "C Love Portugal" - "I can guarantee you that you will pay for that statement" | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 229 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "You are going to pay for your family calling my kids cockroaches" | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 230 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "I will hold you accountable for his behaviour" | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 231 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "I will continue treating thi slack of respect in the most effective qay [sic]" | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 232 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "And you will be held accountable and you will pay for that," Petitioner deletions | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 233 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "Please let my house and my life bitch" | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 234 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "That's why your disgusting people are being killed" | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 235 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "Please let my house and my life bitch" II | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 236 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "Pick you [sic] things and leave my house" | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 237 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "Please leave my house and my life bitch", Petitioner Deletions | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 238 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "I am extremely violent" | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 239 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "The next time you apology [sic] will become very violent" | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 240 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "Fuck you", Petitioner Deletions | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 241 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "You will be held accountable for that" II | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 242 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "You will be held accountable for that" III | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 243 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - "I will hold you accountable for your father disgusting behavior" | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 244 | Messages Between R. Dias and C. Dias - 8/7/2024, Petitioner Deletions III | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 245 | Messages Between R. Dias and "C Love Portugal" (C. Dias) - Petitioner Deletion | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 246 | Letter from Kristin Simmon-Lowman, LCSW - 2/23/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | Hearsay and relevance. The document does not look like a business record, rather it looks as if it was prepared for use for some other purpose, as evidenced by its being addressed to "Whom in May Concern." Subject to connection, the facts contained in this document have no relevance to the proceeding. | This document may be used, at least, to impeach Petitioner's rebuttal expert as a non-hearsay use. The content of that report is unknown at this time, as are the materials he will be considering. Further, this is a business record. Further, Petitioner's one-word objection does not provide sufficient context as to why this statement would necessarily be inadmissible for all purposes or in any context. Finally, courts routinely relax evidentiary rules in the context of Hague Convention cases, see Dkt. 60, Petitioner's Reply at 5-6 (collecting cases), and regardless of the Court's specific approach here Petitioner has provided no argument or justification for pretrial exclusion.  The day before this exhibit list was due Petitioner re-wrote its objections in response to Respondent's response, which remains unchanged above. Respondent contends that this is procedurally improper under the tight timeline for objection exchanges and conferences, and that Petitioner's objection should be understood to be its original objection of "hearsay." | | | |
| Resp. | 247 | Letter from Kristin Simmon-Lowman, LCSW II, undated | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 248 | I.D. Standard Intake Questionnaire, 4/13/2022 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 249 | Trauma Screener for R. Khoury (Dias), undated | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 250 | Home Therapy Receipt for I.D., 3/8/2023 I | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 251 | Home Therapy Receipt for I.D., 3/8/2023 II | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 252 | Home Therapy Confidential Summary Report for I.D., 3/8/2023 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 253 | Speech and Language Therapy Update Report for C.D., 1/31/2023 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 254 | Letter from L. Frazer, Registered Speech and Language Therapist, re C.D., 3/30/2022 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 255 | Summary of Clinical Contact for R. Dias, 9/18/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 256 | Federal Post Card Application, Absentee Ballot, 8/16/2024 | | Habitual Residence/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 257 | The HappyMe Journal | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 258 | The HappyMe Journal II | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 259 | The HappyMe Journal III | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 260 | Messages Between R. Dias, "Daddy" (N. Khoury), J. Khoury, M. Khoury, "Mommy" (M. Khoury), and "C. Portugal" (C. Dias), 11/7/2023 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 261 | Messages Between R. Dias, "Daddy" (N. Khoury), J. Khoury, M. Khoury, "Mommy" (M. Khoury), and "C. Portugal" (C. Dias), 11/7/2023 II | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 262 | Messages Between R. Dias, "Daddy" (N. Khoury), J. Khoury, M. Khoury, "Mommy" (M. Khoury), and "C. Portugal" (C. Dias), 11/7/2023 III | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 263 | Messages Between R. Dias, "Daddy" (N. Khoury), J. Khoury, M. Khoury, "Mommy" (M. Khoury), and "C. Portugal" (C. Dias), 11/29/2023 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 264 | Email chain between C. Dias, M. Khoury, and R. Dias re "Our Sincere Apology," 6/29/2023 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 265 | Email chain between C. Dias, M. Khoury, and R. Dias re "Follow up to Our Sincere Apology," 7/3/2023 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 266 | Messages between R. Dias and Aga, 4/21/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 267 | Messages between R. Dias and Aga, 4/21/2024 II | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 268 | Messages between R. Dias and Aga, 4/21/2024 III | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 269 | Messages between R. Dias and Aga, 8/22/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 270 | Messages between R. Dias and Aga, 8/22/2024 II | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 271 | Messages between R. Dias and Aga, 8/22/2024 III | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 272 | Messages between R. Dias and Aga, 8/22/2024 IV | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 273 | Messages between R. Dias and Aga, 8/22/2024 V | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 274 | Messages between R. Dias and Aga, 9/26/2023 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 275 | Messages between R. Dias and Joelle, 2/13/2024 I | | Habitual Residence/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 276 | Messages between R. Dias and Joelle, 2/15/2024 | | Habitual Residence/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 277 | Messages between R. Dias and Joelle, 3/14/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 278 | Messages between R. Dias and Joelle, 4/8/2024, 4/21/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 279 | Messages between R. Dias and Joelle, 4/28/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 280 | Messages between R. Dias and Joelle, 7/19/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 281 | Messages between R. Dias and Joelle, 4/17/2022, 4/29/2022 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 282 | Messages between R. Dias and Rebecca, 4/30/2022 I | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 283 | Messages between R. Dias and Rebecca, 4/30/2022 II | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 284 | Messages between R. Dias and Rebecca, 11/5/2022 | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 285 | Messages between R. Dias and Rebecca, 1/26/2023 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 286 | Messages between R. Dias and Rebecca, 1/21/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 287 | Messages between R. Dias and Rebecca, 8/15/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 288 | Messages between R. Dias and Rebecca, 2/16/2024 | | Habitual Residence/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 289 | Messages between R. Dias and Rebecca, 4/21/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 290 | Messages between R. Dias and Rebecca, 4/22/2024 I | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 291 | Messages between R. Dias and Rebecca, 4/22/2024 II | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 292 | Messages between R. Dias and Rebecca, 5/19/2021 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 293 | Messages between R. Dias and Rebecca, 7/2/2021 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 294 | Messages between R. Dias and Rebecca, 7/10/2021 | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 295 | Messages between R. Dias and Rebecca, 7/17/2021 | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 296 | Email chain between R. Dias and Tamar Sevandjian re "request for meeting," 4/8/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 297 | Email chain between R. Dias and Tamar Sevandjian re "local therapy locations," 3/19/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 298 | Email from R. Dias to Tamar Sevandjian re "Today," 4/22/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 299 | Email from R. Dias to Tamar Sevandjian re "therapist assessment," 7/5/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 300 | Email chain between R. Dias and Valeria Laitinen re "School start time," 2/6/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 301 | Email from R. Dias to Valeria Laitinen re "update," 2/27/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 302 | Email from R. Dias to Tamar Sevandjian re "therapist assessment, " 7/15/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 303 | Email from R. Dias to Tamar Sevandjian re "School counselor, " 2/20/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 304 | Email from R. Dias to Pyasuda Cathis re "[N.D.'s] bday Friday," 4/5/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 305 | Email chain between R. Dias and Pyasuda Cathis re "teacher assessment (therapist) - [N.D.]," 7/3/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 306 | Email chain between R. Dias and Emily Griffiths re "teacher assessment (therapist) - [A.D.]," 7/3/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 307 | Email chain between R. Dias and Mary Kay Gudkova re "teacher/school assessments," 8/23/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 308 | Email chain between R. Dias, The Child Unique & Mesa, C. Dias, and others re "Unauthorized Enrollment of my Three Minor Children," 9/7/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 309 | Email chain between R. Dias and Andrea Russel re "teacher/therapist assessment," 7/17/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 310 | Messages between R. Dias and Joelle, 2/13/2024 II | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 311 | Messages between R. Dias and Joelle, 2/20/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 312 | Messages between R. Dias and "Mark (US Embassy) Pack" (M. Pack), 4/21/2024-8/22/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 313 | Messages between R. Dias and "U.S. Embassy (Armenia)," 4/21/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 314 | Messages from Unknown number to R. Dias regarding C. Dias lawsuit, Unknown date | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 315 | Screenshot of cockroach image tweet from Arsen Ostrovsky, sent by C. Dias to R. Dias family members | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 316 | Screenshot of Twitter warning for cockroach image tweet from Arsen Ostrovsky, sent by C. Dias to R. Dias family members | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 317 | Reserved - Duplicate of Ex. 250 | | | | | | | |
| Resp. | 318 | Reserved - Duplicate of Ex. 251 | | | | | | | |
| Resp. | 319 | Messages between R. Dias and KAD Morgan and Associates, 8/4/2022-6/22/2023 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 320 | Messages between R. Dias and Holiday Inn Express regarding safety precautions, 4/21/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 321 | Message from Sona Arakelyan (WHO), noting that "WHO is aware of [the] situation" and "will follow its protocols, 4/29/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 322 | Messages between R. Dias and "Jane Sister new" (J. Khoury), 4/27/2024-9/16/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 323 | Messages between R. Dias and "Michel Brother" (M. Khoury), 10/25/2021-7/1/2024 (WhatsApp) | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 324 | Messages between R. Dias and "Michel Brother" (M. Khoury), 4/28/2024-9/16/2024 (iMessage) | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 325 | Messages between R. Dias and redacted phone number, 5/19/2024-9/13/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 326 | Messages between R. Dias, "Jane Sister new" (J. Khoury), "Mommy" (M. Khoury) and "Michel Brother" (M. Khoury)," 6/15/2024-6/19/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 327 | Messages between R. Dias and "Michel Brother" (M. Khoury), 10/29/2019-10/24/2021 (WhatsApp) | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury | | | | | |
| Resp. | 328 | Text chain between Mark Pack and Respondent, 4/21/2024-8/22/2024 | | Respondent's Defense/Rula Dias, Mark Pack | | | | | |
| Resp. | 329 | Messages between Armenian Contact and Respondent, 4/21/2024-8/21/2024 | | Respondent's Defense/Rula Dias, Aga De Witt | | | | | |
| Resp. | 330 | Messages between R. Dias, "Jane Sister new" (J. Khoury), "Michel Brother" (M. Khoury), 1/16/2017-7/3/2024 | | Respondent's Defense/Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 331 | Messages between R. Dias, "Jane Sister new" (J. Khoury), and "Michel Brother" (M. Khoury), 4/21/2024-5/14/2024 | | Respondent's Defense/Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 332 | Messages between R. Dias and Joelle Khoury, 1/27/2022-9/9/2024 | | Respondent's Defense, Habitual Residence/Rula Dias | | | | | |
| Resp. | 333 | Messages between R. Dias, "Daddy" (N. Khoury), J. Khoury, M. Khoury, "Mommy" (Maggie Khoury), and "C. Portugal" (C. Dias) in "Hi Hi" group chat, 11/7/2023-1/6/2024 | | Respondent's Defense/Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 334 | Messages between R. Dias, M. Khoury, J. Khoury, Joelle Khoury, and an unknown number, 4/21/2024-4/12/2024 | | Respondent's Defense/Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 335 | Text chain between C. Dias and R. Dias, 8/17/2022-9/9/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 336 | Text chain between C. Dias and "Aga" (Aga De Witt), 1/23/2024-9/7/2024 | | Respondent's Defense, Habitual Residence /Rula Dias, Aga De Witt | | | | | |
| Resp. | 337 | Screenshot of J.D.'s 6/23 flight confirmation | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury | | | | | |
| Resp. | 338 | Screenshot of J.D.'s 6/27 flight confirmation | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury | | | | | |
| Resp. | 339 | Screenshot of C.D.'s 6/27 flight confirmation | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury | | | | | |
| Resp. | 340 | Screenshot of messages from R. Dias to C. Dias re: "kidnapping and hiding," no date | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 341 | Screenshot of messages from R. Dias to C. Dias re: "having destroyed our amazing Family," 6/19/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 342 | Screenshot of messages from R. Dias to C. Dias, 7/11 | | Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 343 | R. Dias and C. Dias emails re: application for Health Services and Access position at WHO/PAHO Washington D.C., 8/12/2022 | | Habitual Residence/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 344 | Domestic Violence Danger Assessment, undated | | Respondent's Defense/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 345 | Photo of Respondent's Injuries from Petitioner Abuse, 9/11/2024 | | Respondent's Defense /Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury | | | | | |
| Resp. | 346 | N.D.'s California Dental Plan Confirmation, effective 5/22/24 | | Habitual Residence/Rula Dias | | | | | |
| Resp. | 347 | C.D. California Occupational Therapy Statement for Insurance Reimbursement, 7/5/2024 | | Habitual Residence/Rula Dias | | | | | |
| Resp. | 348 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 349 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 350 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 351 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 352 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 353 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 354 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 355 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 356 | Screenshot of messages between Respondent and Jane Khoury | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 357 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 358 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 359 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 360 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 361 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 362 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 363 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 364 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 365 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 366 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 367 | Photo of Respondent's Injuries from Petitioner Abuse | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 368 | Messages between J. Khoury, M. Khoury, Joelle Khoury, and an unknown number in "Helping Rula" chat, 4/21/2024-8/12/2024 | | Respondent's Defense/Rula Dias, M. Khoury, E. Khoury, J. Khoury | | | | | |
| Resp. | 369 | Reserved - Clawed Back as Privileged | | | | | | | |
| Resp. | 370 | Call recording with Petitioner, Respondent, Maggie Khoury, and Nabil Khoury, January 2024 (Tr. is Ex. 659) | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 371 | Call recording with Petitioner, Respondent, Maggie Khoury, and Nabil Khoury, January 2024 (Tr. is Ex. 657) | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | partial recording | Among other things, to the extent that these recordings are partial, they are nearly complete and no more complete record exists.  Further, as will be made apparent at trial and is apparent from the recording, Petitioner himself was on or controlling these calls and is capable of testifying to the extent any relevant material has been omitted.  Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 372 | Call recording with Petitioner, Respondent, Maggie Khoury, and Nabil Khoury, January 2024 (Tr. is Ex. 655) | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | partial recording | Among other things, to the extent that these recordings are partial, they are nearly complete and no more complete record exists.  Further, as will be made apparent at trial and is apparent from the recording, Petitioner himself was on or controlling these calls and is capable of testifying to the extent any relevant material has been omitted.  Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 373 | Call recording with Petitioner, Respondent, Maggie Khoury, and Nabil Khoury, January 2024 (Tr. is Ex. 653) | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | partial recording | Among other things, to the extent that these recordings are partial, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording, Petitioner himself was on or controlling these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 374 | Call recording with Petitioner, Respondent, Maggie Khoury, and Nabil Khoury, January 2024 (Tr. is Ex. 651) | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | partial recording | Among other things, to the extent that these recordings are partial, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording, Petitioner himself was on or controlling these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 375 | Call recording with Petitioner, Respondent, Maggie Khoury, and Nabil Khoury, January 2024 (Tr. is Ex. 649) | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | partial recording | Among other things, to the extent that these recordings are partial, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording, Petitioner himself was on or controlling these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 376 | Call recording with Petitioner, Respondent, Maggie Khoury, and Nabil Khoury, January 2024 (Tr. is Ex. 647) | | Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | partial recording | Among other things, to the extent that these recordings are partial, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording, Petitioner himself was on or controlling these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 377 | Women's Support Center Domestic Violence Victim Certification, 4/25/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury, Dr. Shirinian | hearsay | This document is admissible for at least the following reasons: it is not hearsay, it is a business record, it will not be used for the truth of the matter asserted, it subject to hearsay exceptions including the residual exception. Further, Petitioner's one-word objection does not provide sufficient context as to why this document would necessarily be inadmissible for all purposes or in any context. Finally, courts routinely relax evidentiary rules in the context of Hague Convention cases, see Dkt. 60, Petitioner's Reply at 5-6 (collecting cases), and regardless of the Court's specific approach here Petitioner has provided no argument or justification for pretrial exclusion. | | | |
| Resp. | 378 | Police of the Republic of Armenia Decision on Applying Immediate Intervention to a Person who Committed Violence in Family, 4/23/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 379 | Armenian News Article titled "The adviser of the World Health Organization was beaten in Armenia," 4/25/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury, Dr. Shirinian, Aga De Witt | Hearsay | This document has numerous non-hearsay and/or hearsay exception-eligible purposes and uses. This objection is particularly curious as a version of this document, less legible hence the duplicate, appears on Petitioner's own exhibit list. Further, Petitioner's one-word objection does not provide sufficient context as to why this document would necessarily be inadmissible for all purposes or in any context. Finally, courts routinely relax evidentiary rules in the context of Hague Convention cases, see Dkt. 60, Petitioner's Reply at 5-6 (collecting cases), and regardless of the Court's specific approach here Petitioner has provided no argument or justification for pretrial exclusion. | | | |
| Resp. | 380 | Armenian Court Decision, 5/4/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury, Dr. Shirinian | | | | | |
| Resp. | 381 | Reserved - Duplicate of 377 | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury, Dr. Shirinian | | | | | |
| Resp. | 382 | Women's Support Center Family Law Overview | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury, Dr. Shirinian | | | | | |
| Resp. | 383 | Respondent designation of legal representation for criminal proceeding, 4/23/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury, Dr. Shirinian | | | | | |
| Resp. | 384 | Armenian police forensic medical examination assignment, 4/22/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 385 | Armenian police forensic medical examination order, 4/22/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury, Dr. Shirinian | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 386 | Armenian police emergency intervention order, 4/22/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury, Dr. Shirinian | | | | | |
| Resp. | 387 | Respondent Nairi Medical Center records, 4/22/2024 | | Respondent's Defense/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury, Dr. Shirinian | | | | | |
| Resp. | 388 | Reserved - Duplication of Ex. 53 | | | | | | | |
| Resp. | 389 | Messages between Petitioner and Respondent re: job interview, 3/26/2024 | | Habitual Residence/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 390 | Messages between Petitioner and Respondent re: potential application, 1/29/2024-1/30/2024 | | Habitual Residence/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 391 | R. Dias and C. Dias emails re: WHO Copenhagen application, 12/23/2023 | | Habitual Residence/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 392 | R. Dias and C. Dias emails re: WHO Representative for Angola application, 1/4/2024 | | Habitual Residence/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 393 | C. Dias Armenia Advisor on Healthy Policy Position Description, 11/14/2023 | | Habitual Residence/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 394 | Armenian Police Referral of a Victim of Domestic Violence to the Support Notification Sheet, 4/23/2024 | | Respondent's Defense /Rula Dias, Casimiro Dias, Dr. Shirinian, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 395 | Domestic violence referral sheet - 4/23/2024 | | Respondent's Defense /Rula Dias, Casimiro Dias, Dr. Shirinian, Dr. Petracek | subject to translation | This document was produced by Petitioner without an accompanying translation. Under the time period for pre-trial filings, Respondent has been unable to have it translated and has included it on the exhibit list out of an abundance of caution. Any use at trial would be accompanied by a translation. | | | |
| Resp. | 396 | Email from Petitioner to US Embassy, 4/25/2024 | | Respondent's Defense /Rula Dias, Casimiro Dias, Dr. Shirinian | | | | | |
| Resp. | 397 | Email from Petitioner to US Embassy, 4/26/2024 | | Petitioner's Claims/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 398 | Portuguese foreign language document [unknown content, appears to be police report for "disappearance of person"] | | Unknown /Rula Dias, Casimiro Dias | subject to translation | This document was produced by Petitioner without an accompanying translation. Under the time period for pre-trial filings, Respondent has been unable to have it translated and has included it on the exhibit list out of an abundance of caution. Any use at trial would be accompanied by a translation. | | | |
| Resp. | 399 | Petitioner's Application under the Hague Convention on the Civil Aspects of International Child Abduction, 5/14/2022 | | Petitioner's Claims/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 400 | Petitioner request to Armenian authorities for Armenian entry / departure information, 6/5/2024 | | Petitioner's Claims/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 401 | Armenian entry / departure information for I.D., C.D., and N.D. | | Petitioner's Claims/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 402 | Petitioner email to Armenian school, 6/12/2024 | | Petitioner's Claims/Rula Dias, Casimiro Dias, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 403 | Petitioner email to Armenian Ministry of Justice, 6/16/2024 | | Petitioner's Claims/Rula Dias, Casimiro Dias, Dr. Shirinian | | | | | |
| Resp. | 404 | Petitioner email to I.D., C.D., and N.D.'s Armenian school, 8/14/2024 | | Respondent's Defense, Petitioner's Claims/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 405 | Petitioner email to I.D., C.D., and N.D.'s Armenian school, 8/15/2024 | | Respondent's Defense, Petitioner's Claims/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 406 | Petitioner email to I.D., C.D., and N.D.'s Armenian school, 8/23/2024 I | | Respondent's Defense, Petitioner's Claims/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 407 | Petitioner email to I.D., C.D., and N.D.'s Armenian school, 8/23/2024 II | | Respondent's Defense, Petitioner's Claims/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 408 | Petitioner email to I.D., C.D., and N.D.'s school - 9/4/2024 I | | Respondent's Defense, Petitioner's Claims/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 409 | Petitioner email to I.D., C.D., and N.D.'s school - 9/4/2024 II | | Respondent's Defense, Petitioner's Claims/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 410 | Screenshot of messages from Respondent to Petitioner, 4/21 | | Respondent's Defense/Rula Dias, Casimiro Dias, Dr. Petracek, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 411 | U.S. citizenship certificates for I.D., N.D., and C.D | | Habitual Residence/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 412 | Cards to Petitioner (birthday, welcome back, etc.) | | Petitioner's Claims/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 413 | Portuguese foreign language document [unknown content, appears to be police report for "disappearance of person"] | | Petitioner's Claims/Rula Dias, Casimiro Dias | subject to translation | This document was produced by Petitioner without an accompanying translation.  Under the time period  for pre-trial filings, Respondent has been unable to have it translated and has included it on the exhibit list out of an abundance of caution.  Any use at trial would be accompanied by a translation. | | | |
| Resp. | 414 | Flight itinerary for planned travel to Atlanta in December 2021 | | Respondent's Defense/Rula Dias, J. Khoury, M. Khoury, E. Khoury, Casimiro Dias | | | | | |
| Resp. | 415 | Reserved | | | | | | | |
| Resp. | 416 | Portuguese foreign language document [unknown content, appears to be medical appointment receipt] | | Unknown /Rula Dias, Casimiro Dias | subject to translation | This document was produced by Petitioner without an accompanying translation.  Under the time period  for pre-trial filings, Respondent has been unable to have it translated and has included it on the exhibit list out of an abundance of caution.  Any use at trial would be accompanied by a translation. | | | |
| Resp. | 417 | Portuguese foreign language document [unknown content, appears to be prescription receipt] | | Unknown /Rula Dias, Casimiro Dias | subject to translation | This document was produced by Petitioner without an accompanying translation.  Under the time period  for pre-trial filings, Respondent has been unable to have it translated and has included it on the exhibit list out of an abundance of caution.  Any use at trial would be accompanied by a translation. | | | |
| Resp. | 418 | Text chain between Petitioner and Respondent, 12/14/2016-1/1/2020 | | Respondent's Defense, Habitual Residence/Rula Dias, Casimiro Dias, M. Khoury, E. Khoury, J. Khoury, Dr. Petracek | | | | | |
| Resp. | 419 | Portuguese foreign language document [unknown content, appears to be medical appointment receipt] | | Unknown /Rula Dias, Casimiro Dias | subject to translation | This document was produced by Petitioner without an accompanying translation.  Under the time period  for pre-trial filings, Respondent has been unable to have it translated and has included it on the exhibit list out of an abundance of caution.  Any use at trial would be accompanied by a translation. | | | |
| Resp. | 420 | Petitioner's Portuguese passport | | Unknown /Rula Dias, Casimiro Dias | | | | | |
| Resp. | 421 | Petitioner's Portuglese Tax Form - 2019 | | Habitual Residence/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 422 | Petitioner's Portuglese Tax Form - 2020 | | Habitual Residence/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 423 | Petitioner's Portuglese Tax Form - 2021 | | Habitual Residence/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 424 | Petitioner's Portuglese Tax Form - 2022 | | Habitual Residence/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 425 | Petitioner's Portuglese Tax Form - 2023 | | Habitual Residence/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 426 | Petitioner's Psychiatrist Bill, 5/21/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 427 | Reserved | | | | | | | |
| Resp. | 428 | Email from R. Dias to M. Gibbs re: Fund Receipt Confirmation from School, 12/12/2023 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 429 | Picture of Rula Dias Passport | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 430 | Reserved | | | | | | | |
| Resp. | 431 | Reserved - Duplication of Ex. 19 | | | | | | | |
| Resp. | 432 | Petitioner's Credit Card Statement, 12/31/2023 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 433 | Petitioner's Legal Engagement Letter with Ashkhen Dashyan 4/25/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Armenian Experts | | | | | |
| Resp. | 434 | Text Thread Between C. Dias and "Prima Elisabette," 9/14/2019-9/18/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 434A | Translation of Text Thread Between C. Dias and "Prima Elisabette," 9/14/2019-9/18/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 435 | Text Thread Between C. Dias, B. Torres, D. Pellets, "Liliana," R. Pereira, E. Torres, 1/21/2020-9/16/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 435A | Translation of Text Thread Between C. Dias, B. Torres, D. Pellets, "Liliana," R. Pereira, E. Torres, 1/21/2020-9/16/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 436 | Text Thread Between C. Dias and "Daddy Khoury", 4/14/2022-6/16/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 437 | Text Thread Between C. Dias and M, Khoury, 10/20/2019-4/19/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 438 | Texts from C. Dias to J. Khoury, 5/4/2024-8/30/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 439 | Reserved - Duplicate of Ex. 482 | | | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 440 | Art Therapy Jamaica receipt for I.D., 4/1/2023 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 441 | Physiotherapy Receipt for C.D., 11/28/2023 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 442 | Screenshot of Texts between "Michel Brother" and R. Dias | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 443 | Screenshot of Texts between R. Dias and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 444 | Screenshot of Texts between Unknown and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 445 | Screenshot of Texts between M. Dias and R. Dias, 11/24/2021 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 446 | Screenshot of Text from Michel Khoury and R. Dias | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 447 | Screenshot of Texts between C. Dias and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 448 | Screenshot of Texts between C. Dias and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 449 | Screenshot of Texts between C. Dias and M. Khoury, 12/18/2021 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 450 | Screenshot of Texts between C. Dias and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 451 | Screenshot of Texts between R. Dias and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 452 | Screenshot of Texts between R. Dias and Michel Khoury, 12/16/2021 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 453 | Screenshot of Texts between R. Dias and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 454 | Screenshot of Texts between R. Dias and Michel Khoury, 7/19/2021 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 455 | Screenshot of Texts between R. Dias and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 456 | Screenshot of Texts between R. Dias and Michel Khoury, 1/11/2022-1/12/2022 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 457 | Screenshot of Texts between R. Dias and Michel Khoury, 1/10/2022 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 458 | Screenshot of Texts between R. Dias and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 459 | Screenshot of Texts between R. Dias and Michel Khoury, 4/16/2022 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 460 | Screenshot of Texts between R. Dias and Michel Khoury, 2/14/2022 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 461 | Reserved | | | | | | | |
| Resp. | 462 | Screenshot of Texts between R. Dias and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 463 | Screenshot of Texts between R. Dias and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 464 | Screenshot of Texts between Unknown and Michel Khoury, 12/13/2021 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 465 | Screenshot of Texts between R. Dias and Michel Khoury, 11/9/2021-11/10/2021 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 466 | Screenshot of Texts between Unknown and Michel Khoury, 12/12/2021 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 467 | Screenshot of Texts between Unknown and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 468 | Screenshot of Texts between Unknown and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 469 | Screenshot of Texts between Unknown and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 470 | Screenshot of Texts between Unknown and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 471 | Screenshot of Texts between Unknown and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 472 | Screenshot of Texts between Unknown and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 473 | Screenshot of Texts between R. Dias and Michel Khoury, 8/9/2021 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 474 | Screenshot of Texts between R. Dias and Michel Khoury, 10/21/2021 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 475 | Screenshot of Texts between R. Dias and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 476 | Screenshot of Texts between R. Dias and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 477 | Screenshot of Texts between R. Dias and Michel Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 478 | Screenshot of texts between R. Dias and C. Dias, 5/31/2023 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 479 | Texts between R. Dias's father and C. Dias, 4/14/2022-6/19/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 480 | Texts between Maggie Khoury and C. Dias, 10/20/2019-6/19/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 481 | Texts between J. Khoury and C. Dias, 5/4/2024-8/30/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 482 | Screenshots of texts between C.Dias and Maggie Khoury | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 483 | Prescription for R. Dias, 3/24/2023 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 484 | Glasses Prescriptions for R. Dias, 8/9/2023 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 485 | R. Dias Pulmonary Function Lab - Methacholine Challenge test, 6/5/2021 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 486 | R. Dias Prescreption Slip, 12/3/2023 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 487 | R. Dias Glasses Prescription, 4/18/2022 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 488 | WHO Inter-Organization Agreement concerning Transfer, Secondment or Loan of Staff among the Organizations applying the United Nations Common System of Salaries and Allowances, 1/1/2012 | | Habitual Residence/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 489 | WHO Position Description for Advisor on Healthy Policy in Armenia office | | Habitual Residence/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 490 | Email from R. Dias to C. Dias re: WHO Job - Copenhagen, 12/24/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 491 | Emails between R. Dias and Armenian School, 12/16/2023 | | Habitual Residence/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 492 | Shipping Invoice incl. Petitioner's Passport | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 493 | Email Chain with R. Dias and C. Dias - 3/2/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 494 | Email Chain with R. Dias and C. Dias - 1/25/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 495 | Email Chain with R. Dias and C. Dias - 9/22/2020 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias | | | | | |

| Pet./ Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 496 | Email Chain with R. Dias and C. Dias - 3/4/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 497 | Reserved - Duplicate of Ex. 46 | | Habitual Residence/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 498 | Email from C. Dias re. Barbados Bank, 8/27/2016 | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 499 | Letter from Barbados School St. Winifred's School, 11/27/2018 | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 500 | Email from C. Dias to canhaccas@paho.org regarding Medical Bill Payment, 9/14/2017 | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 501 | Email from R. Dias to C. Dias - 6/12/2017 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 502 | Email from R. Dias to C. Dias re: Barbados lease, 11/6/2018 | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 503 | Email from C. Dias to R. Dias re: Barbados lease, 10/20/2016 | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 504 | Email from C. Dias to E. Hutson (real estate agent) with R. Dias copied, 11/9/2018 | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 505 | Email from C. Dias to RG. Zacca (Realtor Associate), 10/30/2016 | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 506 | Email from C. Dias to S. Dickerson re: Barbados Rental Car, 7/19/2016 | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 507 | Reserved | | | | | | | |
| Resp. | 508 | Email chain re. Shipping Goods to Armenia | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 509 | Email between R. Dias and C. Dias re. "Christmas plans 2," 12/10/2019 | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 510 | Email re. Money Transfer in Jamaica, 6/3/2019 | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 511 | Email re. Money Transfer in Jamaica, 5/27/2019 | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 512 | Email chain re. I.D. at School, 10/29/2018 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 513 | Email re. Dentist in Jamaica, 2/26/2019 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 514 | Reserved | | | | | | | |
| Resp. | 515 | Reserved | | | | | | | |
| Resp. | 516 | Email re. Jamaica Lease, 10/29/2018 | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 517 | Reserved - Duplicate of Ex. 378 | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 518 | Armenian Referral to Domestic Violence Support Center | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 519 | Armenian Document | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 520 | Armenian Document | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 521 | Armenian Document | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 522 | Armenian Document | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 523 | Armenian Court Document | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 524 | Armenian Document | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 525 | Call recording with R. Dias, C. Dias, N. Khoury, and M. Khoury regarding apologies, 4/15/2024 I | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 526 | Recording with R. Dias, C. Dias, N. Khoury, and M. Khoury regarding apologies, April 2022 | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 526A | Audio-synced transcript of recording with R. Dias, C. Dias, N. Khoury, and M. Khoury regarding apologies, April 2022 | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 526B | Transcript of recording with R. Dias, C. Dias, N. Khoury, and M. Khoury regarding apologies, April 2022 | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 527 | Call recording with R. Dias, C. Dias, N. Khoury, and M. Khoury regarding apologies, 1/7/2024 | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 528 | Email from M. Khoury to U.S. Embassy in Jamaica re: "need assistance," 7/5/2022 | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 529 | Reserved - Duplicate of Ex. 544 | | | | | | | |
| Resp. | 530 | Reserved | | | | | | | |
| Resp. | 531 | Emails with R. Dias and S. Burgess at Jamaican school re: "yesterday with I.D.," 5/26/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 532 | Reserved - Duplicate of Ex. 2 | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 533 | Rula Dias Armenian Diplomatic ID | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 534 | Casimiro Dias Diplomatic ID | | Habitual Residence/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 535 | Reserved - Duplicate of Ex. 433 | | | | | | | |
| Resp. | 536 | Scan of Atlanta Police Incident Report by M. Khoury regarding C. Dias threats, 4/27/2024 | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 537 | Text messages between R. Dias and "Neurologist (Armenia)," 4/19/2024 | | Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 538 | Reserved - Duplicate of Ex. 286 | | | | | | | |
| Resp. | 539 | Reserved - Duplicate of Ex. 295 | | | | | | | |
| Resp. | 540 | Screenshot of Texts with "Rebecca (old Number)" and R. Dias, 4/29/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 541 | Reserved - Duplicate of Ex. 294 | | | | | | | |
| Resp. | 542 | Reserved - Duplicate of Ex. 285 | | | | | | | |
| Resp. | 543 | Reserved - Duplicate of Ex. 289 | | | | | | | |
| Resp. | 544 | Messages between R. Dias and Rebecca re: Casimiro job status, 5/25/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 545 | Reserved - Duplicate of Ex. 293 | | | | | | | |
| Resp. | 546 | Screenshot of Texts with "Rebecca" and R. Dias, 2/20/2024 | | Habitual Residence/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 547 | Reserved - Duplicate of Ex. 290 | | | | | | | |
| Resp. | 548 | Reserved - Duplicate of Ex. 287 | | | | | | | |
| Resp. | 549 | Reserved - Duplicate of Ex. 291 | | | | | | | |
| Resp. | 550 | Recording of Phone Call with M. Khoury and Domestic Violence Support Center, April 2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 551 | Email from R. Dias to Armenian Police investigators requesting documents, 7/29/2024-9/1/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 552 | Email exchange between R. Dias and Armenian Authorities re: "Screenshots of WhatsApp conversations documenting violence, threats and aggressivity," 4/24/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 553 | Email exchange between R. Dias and Armenian Authorities re: "Photos documenting injuries from abuse," 4/24/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 554 | Email exchange between R. Dias and Armenian Authorities re: "Audio recordings displaying aggressivity," 4/24/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 555 | Email exchange between R. Dias and Armenian Authorities re: "Photos documenting injuries from abuse," 4/24/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 556 | Email exchange between R. Dias and Armenian Authorities re: "Legal representative," 4/24/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 557 | Email exchange between R. Dias and Armenian Authorities re: "Deletions in WhatsApp Messages," 4/24/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 558 | Email Exchange between R. Dias and Armenian Authorities Regarding C. Dias Abuse | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 559 | Email Exchange between R. Dias and Armenian Authorities Regarding Requesting Documents, 8/22/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 560 | Email exchange between R. Dias and Armenian authorities re: "WhatsApp Message - 6 January 2024," 4/29/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 561 | Email exchange between R. Dias and Armenian authorities re: "Nairi Medical reports," 4/24/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 562 | Email Exchange between R. Dias and Armenian Authorities Regarding C. Dias Abuse, 4/24/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 563 | Email Exchange between R. Dias and Armenian Authorities Regarding C. Dias Abuse, 4/24/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 564 | Email exchange between R. Dias and Armenian Authorities re: "Audio recordings displaying aggressivity," 4/24/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 565 | Email exchange between R. Dias and C. Dias re: Armenian Advisor on Health Policy position, 9/29/2023 | | Habitual Residence /Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 566 | California Absentee Ballot, 8/16/2024 | | Habitual Residence /Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 567 | R. Dias California Driver License | | Habitual Residence /Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 568 | C. Dias email exchange with PAHO re: "Request for Information" on Washington D.C. reassignment, 6/23/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 569 | Airbnb Receipt for Alameda California, 4/26/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 570 | R. Dias Armenian Medical Record I, 4/22/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 571 | R. Dias Armenian Medical Record II, 4/22/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian, Aga De Witt | | | | | |
| Resp. | 572 | R. Dias Armenian Ophtalmologist Record, 4/22/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Dr. Shirinian | | | | | |
| Resp. | 573 | R. Dias and C. Dias emails re: UNICEF China Job Application, 3/7/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 574 | Email exchange between R. Dias, C. Dias, and A. Russell re: "Visit with the Counsellor" 2/25/20221 I | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 575 | Email exchange between R. Dias, C. Dias, and A. Russell re: "Visit with the Counsellor" 2/25/2023 II | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 576 | R. Dias and C. Dias emails re: Director of General Health in Portugal application, 7/5/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 577 | R. Dias and C. Dias emails re: Gates Foundation application, 6/14/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 578 | R. Dias and C. Dias emails re: HSS Euro Application, 2/9/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 579 | R. Dias and C. Dias emails re: Coordinator, Health Systems, WHO Jordan application, 8/11/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 580 | R. Dias and C. Dias emails re: P5 Coordinator, WHO Manila application, 5/17/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 581 | R. Dias and C. Dias emails re: WHO Armenia position, 9/20/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 582 | R. Dias and C. Dias emails re: P5 Coordinator, WHO Manila application, 5/9/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 583 | R. Dias and C. Dias emails re: HSS P4 Geneva application, 12/3/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 584 | R. Dias and C. Dias emails re: WHO Representative for Azerbaijan position, 4/10/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 585 | R. Dias and C. Dias emails re: WHO Representative in Angola application, 1/5/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 586 | R. Dias and C. Dias emails re: Technical Officer, Migration and Health position in Copenhagen, 4/12/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 587 | R. Dias and C. Dias emails re: WHO Representative in Angola application, 5/30/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 588 | R. Dias and C. Dias emails re: shortlist for WHO Technical Officer position in Geneva, 5/28/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 589 | R. Dias and C. Dias emails re: WHO Advisor, Medicines, Health Technologies and Research in Brazil, 11/30/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 590 | R. Dias and C. Dias emails re: P5 Coordinator, WHO Manila application, 5/1/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 591 | C. Dias and R. Dias Emails Re: "Job - JOELLE DEPT," 11/26/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 592 | R. Dias emails re: C. Dias's- SDG P5 Geneva application, 12/2/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 593 | R. Dias and C. Dias emails re: job application with Gerard Schmets, 3/21/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 594 | R. Dias and C. Dias emails re: WHO Europe Team Leader position, 7/5/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 595 | R. Dias and C. Dias emails re: Selection for the position of Advisor on Health Policy in Armenia, 11/21/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 596 | R. Dias and C. Dias emails re: Geneva Migration application, 3/7/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 597 | R. Dias and C. Dias emails re: Armenia Advisor on Helath Policy position selection, 9/29/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 598 | R. Dias and C. Dias emails re: Armenia Advisor on Helath Policy position selection, 9/29/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 599 | R. Dias and C. Dias emails re: Geneva P4 Application, 1/25/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 600 | R. Dias and C. Dias emails re: PAHO Brazil opportunities, 1/8/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 601 | Email from R. Dias to C. Dias re: "Brazil CL," 6/7/2021 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 602 | R. Dias and C. Dias emails re: Team Lead application in Geneva, 6/30/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 603 | R. Dias and C. Dias emails re: P5 Job application in Thailand, 3/4/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 604 | R. Dias and C. Dias emails re: Technical Officer, Human Resources for Health application, Copenhagen, 4/13/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 605 | R. Dias and C. Dias emails re: Technical Officer (Public Health and Migration) position in Geneva, 3/9/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 606 | R. Dias and C. Dias emails re: WHO Copenhagen application, 12/25/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 607 | R. Dias and C. Dias emails re: Technical Officer (Public Health and Migration) position, 3/1/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 608 | R. Dias and C. Dias emails re: "Health Emergencies GVA," 2/9/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 609 | R. Dias and C. Dias emails re: "Travel plan from KIN to GVA to attend Asessement Centre 16 November," 11/0/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 610 | R. Dias and C. Dias emails re: PH P4 Geneva position, 2/16/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 611 | R. Dias and C. Dias emails re: PH P4 Geneva position, 2/16/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 612 | R. Dias and C. Dias emails re: Senior Advisor, Primary Health Care position with Gerard Schmets, 1/8/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 613 | C. Dias and R. Dias Emails Re: "Competency mapping," 3/20/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 614 | R. Dias and C. Dias emails re: Job - Duty Station European Region rankings, 8/28/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 615 | C. Dias email re: "Stupid photo," 6/30/2023 | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 616 | Email exhange between C. Dias, R. Dias, M. Khoury, and N. Khoury re: "Our Sincere Apology," 7/1/2023 | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 617 | Email exchange between C. Dias, R. Dias, and M. Khoury re: "Follow up to Our Sincere Apology," 7/3/2023 | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 618 | Forwarded email exchange between C. Dias and R. Dias re: "Our Sincere Apology," 6/29/2023 | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 619 | Email exchange between C. Dias and R. Dias re: "Press Release" on C. Dias's candidacy for DC Director General opportunity, 7/25/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 619A | Translation of email exchange between C. Dias and R. Dias re: "Press Release" on C. Dias's candidacy for DC Director General opportunity, 7/25/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 620 | Email exchange between C. Dias and R. Dias re: Director General candidacy, 8/20/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 620A | Translation of email exchange between C. Dias and R. Dias re: Director General candidacy, 8/20/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 621 | R. Dias and C. Dias emails re: Portugal National Health Systems position, 8/15/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 622 | R. Dias and C. Dias emails re: "Mentorship to discuss my return and work in Portugal," 7/20/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 623 | Injury Photograph of R. Dias | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 624 | Injury Photograph of R. Dias | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 625 | Injury Photograph of R. Dias | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 626 | Injury Photograph of R. Dias | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 627 | Injury Photograph of R. Dias | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 628 | Injury Photograph of R. Dias | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 629 | Injury Photograph of R. Dias | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 630 | Injury Photograph of R. Dias | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 631 | Injury Photograph of R. Dias | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 632 | Injury Photograph of R. Dias | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 633 | Injury Photograph of R. Dias | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 634 | Injury Photograph of R. Dias | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 635 | Injury Photograph of R. Dias | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek, Aga De Witt | | | | | |
| Resp. | 636 | Messages between R. Dias and J. Khoury, 10/18/2023-7/30/2024 | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 637 | Armenian Cassation Appeal document, 9/13/2024 | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Shirinian | | | | | |
| Resp. | 638 | Child Gratitude Journal | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 639 | Child Gratitude Journal | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 640 | Child Gratitude Journal | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 641 | Messages between R. Dias and C. Dias, 11/6/2023-6/11/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 642 | Reserved - Duplicate of Ex. 643 | | | | | | | |
| Resp. | 643 | 4.15.2024 Call Transcript | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists.  Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted.  Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 643A | 4.15.2024 Call Transcript-Audio Sync | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists.  Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted.  Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 644 | Reserved - Duplicate of Ex. 645 | | | | | | | |
| Resp. | 645 | January 2024 Call Transcript 1B | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists.  Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted.  Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 645A | January 2024 Call Transcript 1B - Audio Sync | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists.  Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted.  Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 646 | Reserved - Duplicate of Ex. 647 | | | | | | | |
| Resp. | 647 | January 2024 Call Transcript 2B | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists.  Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted.  Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 647A | January 2024 Call Transcript 2B - Audio Sync | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists.  Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted.  Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 648 | Reserved - Duplicate of Ex. 649 | | | | | | | |
| Resp. | 649 | January 2024 Call Transcript 3B | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists.  Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted.  Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 649A | January 2024 Call Transcript 3B - Audio Sync | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists.  Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted.  Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 650 | Reserved - Duplicate of Ex. 651 | | | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 651 | January 2024 Call Transcript 4B | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 651A | January 2024 Call Transcript 4B - Audio Sync | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 652 | Reserved - Duplicate of Ex. 653 | | | | | | | |
| Resp. | 653 | January 2024 Call Transcript 5B | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 653A | January 2024 Call Transcript 5B - Audio Sync | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 654 | Reserved - Duplicate of Ex. 655 | | | | | | | |
| Resp. | 655 | January 2024 Call Transcript 6B | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 655A | January 2024 Call Transcript 6B - Audio Sync | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 656 | Reserved - Duplicate of Ex. 657 | | | | | | | |
| Resp. | 657 | January 2024 Call Transcript 7B | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 657A | January 2024 Call Transcript 7B - Audio Sync | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 658 | Reserved - Duplicate of Ex. 659 | | | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 659 | January 2024 Call Transcript 8B | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 659A | January 2024 Call Transcript 8B - Audio Sync | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that these transcripts are incomplete, and they do not appear so, they are nearly complete and no more complete record exists. Further, as will be made apparent at trial and is apparent from the recording itself, Petitioner himself was on or controlling Respondent during these calls and is capable of testifying to the extent any relevant material has been omitted. Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 660 | Reserved - Duplicate of Ex. 661 | | | | | | | |
| Resp. | 661 | April 2022 Call Transcript, M. Khoury and Domestic Violence Center | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that this transcript is partial, and it does not appear to be incomplete in any material way, it is nearly complete and no more complete record exists.  Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 661A | April 2022 Call Transcript, M. Khoury and Domestic Violence Center - Audio Sync | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | incomplete | To the extent that this transcript is partial, and it does not appear to be incomplete in any material way, it is nearly complete and no more complete record exists.  Finally, it is impossible to respond meaningfully to this one word objection, which does appear to contend that anything substantive or relevant has been omitted from the recording. | | | |
| Resp. | 662 | I.D., N.D., C.D. School Records | | Habitual Residence/Casimiro Dias, Rula Dias, Dr. Petracek | | | | | |
| Resp. | 663 | C. Email to Quality Schools International | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, Dr. Petracek | | | | | |
| Resp. | 664 | Movie of C. Dias with I.D., N.D., and C.D. | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 665 | R. Dias and C. Dias emails re: WHO DOHA Questions, 11/10, 2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 666 | Email from R. Dias to C. Dias re: "CPH - summary of some readings," 6/29/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 667 | C. Dias CV | | Habitual Residence/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 668 | C. Dias and R. Dias emails re: Team Leader application in Copenhagen, 5/27/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 669 | R. Dias to C. Dias email Re: "Cover Letter," 4/28/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 670 | R. Dias to C. Dias Email re: "Geneva - Discussion Paper," 5/16/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 671 | R. Dias and C. Dias emails re: CPH, 5/29/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 672 | R. Dias and C. Dias emails re: PHC P5 Geneva position, 12/1/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 673 | R. Dias and C. Dias emails re: P5 Brazil position, 3/3/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 674 | R. Dias to C. Dias Email re: "Could we please change the story for effective use of resources - Vision 2030," 10/1/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 675 | R. Dias TO c. Dias Email re: "Application," 2/24/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 676 | C. Dias Presentation for Senior Public Health Officer Application | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 677 | R. Dias and C. Dias emails re: "Geneva Application Match Score," 2/27/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 678 | R. Dias and C. Dias emails re: Geneva Interview materials, 3/10/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 679 | C. Dias Cover Letter for WHO representative | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 680 | R. Dias email to C. Dias re: Copenhagen interiew materials, 5/4/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 681 | C. Dias Cover Letter for Senior Public Health Officer | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 682 | C. Dias and C. Dias emails re: WHO Deputy Brazil application, 8/2/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 683 | C. Dias Job Questionnaire re: European Programme of Work | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 684 | R. Dias email to C. Dias re: Amman Coordinator application, 8/11/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 685 | R. Dias email to C. Dias re: EURO CPH application, 3/5/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 686 | R. Dias and C. Dias emails re: Manila job application, 12/13/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 687 | R. Dias and C. Dias emails re: Geneva priority questions, 10/29/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 688 | R. Dias and C. Dias emails re: documents for Geneva application tests, 5/24/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 689 | R. Dias and C. Dias emails re: Jakarta application, 2/7/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 690 | R. Dias and C. Dias emails re: Geneva PHS application, 2/24/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 691 | R. Dias Email Re. Job - Thailand, 3/3/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 692 | C. Dias CV for WHO Deputy Representative Brazil application | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 693 | R. Dias to C. DIAS Email re: "EURO HSS," 2/25/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 694 | R. Dias to C. Dias Email re: "JKT 3 stories in 1," 2/8/2023 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 695 | C. Dias Cover Letter, Regional Advisor, Public Health Policy | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 696 | Messages between R. Dias and "C Portugal" (C. Dias), 5/31/2023 I | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 697 | Messages between R. Dias and "C Portugal" (C. Dias), 5/31/2023 II | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 698 | Messages between R. Dias and "C Portugal" (C. Dias), 5/31/2023 III | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 699 | Messages between R. Dias and "C Portugal" (C. Dias), 5/31/2023 IV | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 700 | Messages between R. Dias and "C Portugal" (C. Dias), 5/31/2023 V | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 701 | Messages between R. Dias and "C Portugal" (C. Dias), 5/31/2023 VI | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 702 | Messages between R. Dias and "C Portugal" (C. Dias), 5/31/2023 VII | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 703 | Messages between R. Dias and "C Portugal" (C. Dias), 5/31/2023 VIII | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 704 | Messages between R. Dias and "C Portugal" (C. Dias), 5/31/2023 IX | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 705 | Text Conversation between R. Dias and Her Parents , 6/21/2016-6/16/2024 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | 706 | Email from C. Dias to M. Khoury re: MRI Transfer, 1/17/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 707 | Email exchange between C. Dias, R. Dias, and M. Khoury re: "Tomorrow," 4/14/2022 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 708 | C. Dias Email to M. Khoury re: "Thank you very much for your support," 7/13/2025 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 709 | Email exchange between M. Khoury and C. Dias re: "Christmas celebration," 12/16/2021 | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 710 | R. Dias Email to J. Khoury noting "things got bad again," 4/19/2024 | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury | | | | | |
| Resp. | 711 | Picture of R. Dias Injury | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 712 | Picture of R. Dias Injury | | Respondent's Defense/Casimiro Dias, Rula Dias, J. Khoury, M. Khoury, E. Khoury, Dr. Petracek | | | | | |
| Resp. | 713A | Respondent Armenian Expert Report from Dr. Shirinian, 9/23/2024 | | Respondent's Defense/Dr. Shirinian | | | | | |
| Resp. | 713B | Respondent Rebuttal Armenian Expert from Dr. Shirinian, 9/23/2025 | | | | | | | |
| Resp. | 714 | Respondent Psychologist Expert Report, Dr. Petracek, 9/23/2024 | | Respondent's Defense/Dr. Petracek | | | | | |
| Resp. | 715 | Reserved - duplicate from Petitioner's list | | | | | | | |
| Resp. | 716 | WHO Employment Guidelines | | Habitual Residence, Respondent's Defense/Casimiro Dias, Rula Dias | | | | | |
| Resp. | 717 | Messages between R. Dias and Iuliia Юлия (Julia Geslin), 8/21/2021-9/13/2024 | | Respondent's Defenses/Rula Dias, Casimiro Dias, J. Geslin, Dr. Petracek | | | | | |
| Resp. | 718 | Messages between R. Dias and Iuliia Юлия (Julia Geslin), II. | | Respondent's Defenses/Rula Dias, Casimiro Dias, J. Geslin, Dr. Petracek | | | | | |
| Resp. | 719 | Messages between R. Dias and Iuliia Юлия (Julia Geslin), III. | | Respondent's Defenses/Rula Dias, Casimiro Dias, J. Geslin, Dr. Petracek | | | | | |
| Resp. | 720 | Messages between R. Dias and Iuliia Юлия (Julia Geslin), 2/13/2024 IV. | | Respondent's Defenses/Rula Dias, Casimiro Dias, J. Geslin, Dr. Petracek | | | | | |
| Resp. | 721 | Messages between R. Dias and Iuliia Юлия (Julia Geslin), 3/19/2024 V. | | Respondent's Defenses/Rula Dias, Casimiro Dias, J. Geslin, Dr. Petracek | | | | | |
| Resp. | 722 | Messages between R. Dias and Iuliia Юлия (Julia Geslin), VI. | | Respondent's Defenses/Rula Dias, Casimiro Dias, J. Geslin, Dr. Petracek | | | | | |
| Resp. | 723 | Messages between R. Dias and Iuliia Юлия (Julia Geslin), VII. | | Respondent's Defenses/Rula Dias, Casimiro Dias, J. Geslin, Dr. Petracek | | | | | |
| Resp. | 724 | Messages between R. Dias and Iuliia Юлия (Julia Geslin), 2/17/2020 VIII. | | Respondent's Defenses/Rula Dias, Casimiro Dias, J. Geslin, Dr. Petracek | | | | | |
| Resp. | 725 | Messages between R. Dias and Ashley Royer, 2/6/2024 | | Habitual Residence/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 726 | Reserved - Duplicate of Ex. 99 | | | | | | | |
| Resp. | 727 | Reserved - Duplicate of Ex. 100 | | | | | | | |
| Resp. | 728 | Dr. Petracek Subpoena Cover Letter, 9/25/2024 | | Respondent's Defenses/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 729 | Dr. Petracek Subpoena, 9/23/2024 | | Respondent's Defenses/Rula Dias, Casimiro Dias, Dr. Petracek | | | | | |
| Resp. | 730 | Dias v. Dias, 24-cv-04471, Dkt. 1, Complaint | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 731 | Dias v. Dias, 24-cv-04471, Dkt. 52, Mot. to Expedite | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 732 | Dias v. Dias, 24-cv-04471, Dkt. 66, Mot. for Access Order | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 733 | Dias v. Dias, 24-cv-04471, Dkt. 116, Mot. to Continue Trial | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 734 | Reserved - Duplicate | | | | | | | |
| Resp. | 735 | Petitioner Interrogatory Responses, 9/21/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 736 | Petitioner Request for Admission Responses, 9/21/2024 | | Habitual Residence, Respondent's Defense/Rula Dias, Casimiro Dias | | | | | |
| Resp. | 737 | United States Department of State, Country Reports on Human Rights Practices for 2023, Armenia | | Respondent's Defense/Dr. Shirinian, Ashkhen Dashyan | | | | | |

| Pet. / Resp. | Ex. No. | High-Level Description of Exhibit (for Exhibit List) | Purpose/Witness (Pet.) | Purpose/Witness (Resp.) | Petitioner Objections | Respondent Response to Objections | Respondent Objections | Petitioner Response to Objections | Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| Resp. | TBD | **Forthcoming** - Petitioner and his expert Dr. Favarro are anticipated to produce additional documents in the coming days. Among other things these include: publications and prior testimony from Dr. Favaro, a declaration from Petitioner regarding spoliation, additional communications between Petitioner and his witnesses, amended pleadings correcting false statements including in the Verified Complaint, and employment documentation. Petitioner has agreed that these documents may be added to Respondent's exhibit list prior to trial, and Respondent respectfully requests leave from the Court and reserves the right to add those documents to her exhibit list for use at trial. | | | | | | | |